

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET

Docket Number: CP-63-CR-0000205-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

Page 1 of 23

## CASE INFORMATION

Judge Assigned: Neuman, Brandon

OTN: U 764886-3　　LOTN:

Initial Issuing Authority: Mark Wilson

Arresting Agency: Animal Control Cp, County

Complaint/Citation No.: 01

Case Local Number Type(s)

Date Filed: 01/30/2020　　Initiation Date: 10/30/2019

Originating Docket No: MJ-27102-CR-0000228-2019

Final Issuing Authority: Mark Wilson

Arresting Officer: Thomson, Glen

Incident Number:

Case Local Number(s)

## RELATED CASES

| Related Docket No | Related Case Caption | Related Court | Association Reason |
|---|---|---|---|
| Consolidated Defendant Cases | | | |
| CP-63-CR-0001186-2020 | Comm. v. Harr, Christie Dee | CP-27-63-Crim | Court Order |

## STATUS INFORMATION

| Case Status: | Closed | Status Date | Processing Status | Arrest Date: | 10/30/2019 |
|---|---|---|---|---|---|
| | | 09/09/2022 | Sentenced/Penalty Imposed | | |
| | | 09/09/2022 | Awaiting Sentencing | | |
| | | 02/27/2020 | Awaiting Trial | | |
| | | 01/30/2020 | Awaiting Formal Arraignment | | |
| | | 01/30/2020 | Awaiting Filing of Information | | |

Complaint Date: 10/30/2019



EXHIBIT
A

Printed: 09/10/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Formal Arraignment | 02/27/2020 | 11:00 am | Jury Lounge | | Scheduled |
| Administrative Trial List | 06/07/2020 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pleaders | 06/19/2020 | 3:30 pm | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pleaders | 08/28/2020 | 10:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 09/13/2020 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 11/06/2020 | 9:30 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 12/04/2020 | 9:30 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 12/06/2020 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 01/10/2021 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 02/04/2021 | 2:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 02/14/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 03/05/2021 | 1:00 pm | Courtroom 1 | | Scheduled |
| Administrative Trial List | 04/04/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 04/09/2021 | 1:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 05/06/2021 | 1:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 05/09/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 06/11/2021 | 1:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 08/01/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 08/06/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 09/10/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 10/24/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania
v.
Christie Dee Harr

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Pre-Trial Conference | 11/05/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 11/28/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 12/03/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 01/09/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Miscellaneous | 03/07/2022 | 1:00 pm | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 03/13/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 04/10/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Pre-Trial Conference | 05/06/2022 | 9:30 am | Courtroom 4 | Judge Brandon Neuman | Continued |
| Administrative Trial List | 05/15/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Pre-Trial Conference | 06/03/2022 | 9:30 am | Courtroom 4 | Judge Brandon Neuman | Continued |
| Administrative Trial List | 06/19/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 07/17/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 08/14/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Pre-Trial Conference | 09/09/2022 | 9:30 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |

## DEFENDANT INFORMATION

Date Of Birth: 10/12/1978     City/State/Zip: Monessen, PA 15062

Alias Name
Harr, Christie D.

## CASE PARTICIPANTS

| Participant Type | Name |
|---|---|
| Defendant | Harr, Christie Dee |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY



Docket Number: CP-63-CR-0000205-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr



## BAIL INFORMATION

Harr, Christie Dee                                                                                                   Nebbia Status: None

| Bail Action | Date | Bail Type | Percentage | Amount | Bail Posting Status | Posting Date |
|---|---|---|---|---|---|---|
| Set | 10/30/2019 | Unsecured | | $5,000.00 | | |

## CHARGES

| Seq. | Orig Seq. | Grade | Statute | Statute Description | Offense Dt. | OTN |
|---|---|---|---|---|---|---|
| 1 | 1 | M3 | 18 § 5532 §§ A1 | Neglect of Animals - Sustenance/Water | 06/22/2018 | U 764886-3 |
| 2 | 2 | F3 | 18 § 5534 §§ A2 | Aggravated Cruelty to Animals - Causing SBI or Death | 06/22/2018 | U 764886-3 |

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition | |
|---|---|---|---|
| Sequence/Description | Offense Disposition | Grade | Section |
| Sentencing Judge | Sentence Date | Credit For Time Served | |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | Start Date | |
| Sentence Conditions | | | |

| Waived for Court (Lower Court) | Defendant Was Present | | |
|---|---|---|---|
| Lower Court Disposition | 01/29/2020 | Not Final | |
| 1 / Neglect of Animals - Sustenance/Water | Waived for Court (Lower Court) | M3 | 18 § 5532 §§ A1 |
| 2 / Aggravated Cruelty to Animals - Causing SBI or Death | Waived for Court (Lower Court) | F3 | 18 § 5534 §§ A2 |
| Guilty Plea | | | |
| Pre-Trial Conference | 09/09/2022 | Final Disposition | |
| 1 / Neglect of Animals - Sustenance/Water | Guilty Plea | M3 | 18 § 5532 §§ A1 |
| Neuman, Brandon | 09/09/2022 | | |
| Probation | Min of 12.00 Months | | |
| | Max of 12.00 Months | | |
| | 12 months | | |
| 2 / Aggravated Cruelty to Animals - Causing SBI or Death | Nolle Prossed | F3 | 18 § 5534 §§ A2 |
| Neuman, Brandon | 09/09/2022 | | |

The following Judge Ordered Conditions are imposed:

Condition

mh eval

not posses any animal

no contact with animals seized

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY



Commonwealth of Pennsylvania
v.
Christie Dee Harr

## COMMONWEALTH INFORMATION

| | |
|---|---|
| **Name:** | John Paul Lewis |
| | Assistant District Attorney |
| **Supreme Court No:** | 089874 |
| **Phone Number(s):** | |
| 724-228-6790 | (Phone) |
| **Address:** | |
| Washington Co Da's Office | |
| 1 S Main St Ste 1003 | |
| Washington, PA 15301-6813 | |

| | |
|---|---|
| **Name:** | Washington County District Attorney's Office |
| | District Attorney |
| **Supreme Court No:** | |
| **Phone Number(s):** | |
| 724-228-6790 | (Phone) |
| **Address:** | |
| 1 South Main Street | |
| Suite 1003 | |
| Washington, PA 15301 | |

## ATTORNEY INFORMATION

| | |
|---|---|
| **Name:** | Rosa Alaina Semple |
| | Public Defender |
| **Supreme Court No:** | 309843 |
| **Rep. Status:** | Active |
| **Phone Number(s):** | |
| 724-228-6816 | (Phone) |
| **Address:** | |
| Washington Co Public Defender's Ofc | |
| 100 W Beau St Ste 605 | |
| Washington, PA 15301-4443 | |

Representing: Harr, Christie Dee

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 10/30/2019 | | Wilson, Mark |
| Bail Set - Harr, Christie Dee | | | |
| 1 | 11/21/2019 | | Gilman, Gary |
| Destruction Order | | | |
| Lewis, John Paul | | | |
| 06/19/2020 | eService | | Served |
| Roth, John Allen | | | |
| 06/19/2020 | eService | | Served |
| 2 | 11/21/2019 | | Roth, Allen |
| Emergency Motion For Destruction Order | | | |
| Lewis, John Paul | | | |
| 06/19/2020 | eService | | Served |
| 1 | 11/27/2019 | | Gilman, Gary |
| Commonwealth's Motion for Reconsideration Is Granted | | | |
| Lewis, John Paul | | | |
| 06/19/2020 | eService | | Served |
| Roth, John Allen | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**Docket Number: CP-63-CR-0000205-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania
v.
Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 06/19/2020 | eService | | Served |

---

| 1 | 12/19/2019 | | Gilman, Gary |
|---|---|---|---|
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 06/19/2020 | eService | | Served |
| Roth, John Allen | | | |
| 06/19/2020 | eService | | Served |

---

| 1 | 01/03/2020 | | Gilman, Gary |
|---|---|---|---|
| Consent Order | | | |
| Lewis, John Paul | | | |
| 06/19/2020 | eService | | Served |
| Roth, John Allen | | | |
| 06/19/2020 | eService | | Served |

---

| 1 | 01/30/2020 | | Court of Common Pleas - Washington County |
|---|---|---|---|
| Original Papers Received from Lower Court | | | |

---

| 1 | 02/12/2020 | | Court of Common Pleas - Washington County |
|---|---|---|---|
| Assigned to Judge: Gilman, Gary | | | |

---

| 1 | 02/19/2020 | | Commonwealth of Pennsylvania Lewis, John Paul |
|---|---|---|---|
| Information Filed | | | |

---

| 1 | 02/27/2020 | | Court of Common Pleas - Washington County |
|---|---|---|---|
| Formal Arraignment Held | | | |
| Lewis, John Paul | | | |
| 04/14/2020 | eService | | Served |

---

| 1 | 03/02/2020 | | Blissman, Bruce W. |
|---|---|---|---|
| Entry of Appearance | | | |
| Lewis, John Paul | | | |
| 03/03/2020 | eService | | Served |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet Information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: CP-63-CR-0000205-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

---

| 2 | 03/02/2020 | | Blissman, Bruce W. |
|---|---|---|---|
| Waiver of Appearance at Arraignment | | | |
| Lewis, John Paul | | | |
| 03/03/2020 | eService | | Served |

---

| 2 | 05/20/2020 | | Court of Common Pleas – Washington County |
|---|---|---|---|
| Hearing Notice | | | |
| Lewis, John Paul | | | |
| 05/21/2020 | eService | | Served |

---

| 1 | 06/19/2020 | | Roth, Allen |
|---|---|---|---|
| Entry of Appearance | | | |
| Lewis, John Paul | | | |
| 06/19/2020 | eService | | Served |

---

| 1 | 07/14/2020 | | Gilman, Gary |
|---|---|---|---|
| Motion for Continuance and Waiver of Pa.R. Crim.P. 600/1013 | | | |
| Blissman, Bruce W. | | | |
| 07/14/2020 | | | |
| Harr, Christie Dee | | | |
| 07/14/2020 | | | |
| Lewis, John Paul | | | |
| 07/14/2020 | | | |
| Lewis, John Paul | | | |
| 07/14/2020 | eService | | Served |
| Roth, Allen | | | |
| 07/14/2020 | | | |
| Roth, John Allen | | | |
| 07/14/2020 | eService | | Served |

---

| 1 | 08/25/2020 | | Lewis, John Paul |
|---|---|---|---|
| Order Granting Motion for Consolidation | | | |
| Lewis, John Paul | | | |
| 08/25/2020 | | | |
| Roth, Allen | | | |
| 08/25/2020 | | | |

---

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Roth, John Allen | | | |
| 08/25/2020 | eService | | Served |

---

| 1 | 08/26/2020 | | Gilman, Gary |
|---|---|---|---|
| Order Canceling Hearing and Scheduling Jury Trial | | | |
| Blissman, Bruce W. | | | |
| 08/26/2020 | | | |
| Harr, Christie Dee | | | |
| 08/26/2020 | | | |
| Lewis, John Paul | | | |
| 08/26/2020 | | | |
| Roth, Allen | | | |
| 08/26/2020 | | | |
| Lewis, John Paul | | | |
| 08/27/2020 | eService | | Served |
| Roth, John Allen | | | |
| 08/27/2020 | eService | | Served |

---

| 1 | 11/05/2020 | | Gilman, Gary |
|---|---|---|---|
| Motion for Continuance and Waiver of Pa.R. Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 11/05/2020 | | | |
| Lewis, John Paul | | | |
| 11/05/2020 | eService | | Served |
| Roth, Allen | | | |
| 11/05/2020 | | | |
| Roth, John Allen | | | |
| 11/05/2020 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 11/05/2020 | eService | | Served |

---

| 1 | 12/07/2020 | | Gilman, Gary |
|---|---|---|---|
| Order Rescheduling Hearing | | | |
| Harr, Christie Dee | | | |
| 12/07/2020 | | | |
| Lewis, John Paul | | | |
| 12/07/2020 | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

DOCKET





Commonwealth of Pennsylvania
v.
Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Roth, Allen | | | |
| 12/07/2020 | | | |
| Lewis, John Paul | | | |
| 12/10/2020 | eService | | Served |
| Roth, John Allen | | | |
| 12/10/2020 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 12/10/2020 | eService | | Served |
| - - - - - - - - - - | - - - - - - | - - - - - - | - - - - - - - - |
| 1 | 01/14/2021 | 01/08/2021 | DiSalle, John F. |
| Order Transferring Case to Judge | | | |
| Gilman, Gary | | | |
| 01/14/2021 | Interoffice | | |
| Harr, Christie Dee | | | |
| 01/14/2021 | First Class | | |
| Lewis, John Paul | | | |
| 01/14/2021 | | | |
| Roth, Allen | | | |
| 01/14/2021 | | | |
| Lewis, John Paul | | | |
| 01/15/2021 | eService | | Served |
| Roth, John Allen | | | |
| 01/15/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 01/15/2021 | eService | | Served |
| - - - - - - - - - - | - - - - - - | - - - - - - | - - - - - - - - |
| 1 | 02/10/2021 | | Gilman, Gary |
| Order Scheduling Pre-Trial Conference | | | |
| Harr, Christie Dee | | | |
| 02/10/2021 | | | |
| Lewis, John Paul | | | |
| 02/10/2021 | | | |
| Roth, Allen | | | |
| 02/10/2021 | | | |
| Lewis, John Paul | | | |
| 02/11/2021 | eService | | Served |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S, Section 9183.



Commonwealth of Pennsylvania
v.
Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Roth, John Allen | | | |
| 02/11/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 02/11/2021 | eService | | Served |

---

| 1 | 03/05/2021 | | Gilman, Gary |
|---|---|---|---|
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Harr, Christie Dee | | | |
| 03/05/2021 | | | |
| Lewis, John Paul | | | |
| 03/05/2021 | | | |
| Lewis, John Paul | | | |
| 03/05/2021 | eService | | Served |
| Roth, Allen | | | |
| 03/05/2021 | | | |
| Roth, John Allen | | | |
| 03/05/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 03/05/2021 | eService | | Served |

---

| 1 | 04/09/2021 | | Gilman, Gary |
|---|---|---|---|
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 04/09/2021 | | | |
| Lewis, John Paul | | | |
| 04/09/2021 | eService | | Served |
| Roth, Allen | | | |
| 04/09/2021 | | | |
| Roth, John Allen | | | |
| 04/09/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 04/09/2021 | eService | | Served |

---

| 2 | 04/09/2021 | | Roth, Allen |
|---|---|---|---|
| Deft's Motion to Compel Discovery and to Return Property | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet Information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



Commonwealth of Pennsylvania
v.
Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

Lewis, John Paul
04/09/2021

| Lewis, John Paul | | | |
|---|---|---|---|
| 04/09/2021 | eService | | Served |

Roth, Allen
04/09/2021

| Washington County District Attorney's Office | | | |
|---|---|---|---|
| 04/09/2021 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 05/07/2021 | | Gilman, Gary |
|---|---|---|---|

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

Lewis, John Paul
05/07/2021

| Lewis, John Paul | | | |
|---|---|---|---|
| 05/07/2021 | eService | | Served |

Roth, Allen
05/07/2021

| Roth, John Allen | | | |
|---|---|---|---|
| 05/07/2021 | eService | | Served |

| Washington County District Attorney's Office | | | |
|---|---|---|---|
| 05/07/2021 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 06/11/2021 | | Gilman, Gary |
|---|---|---|---|

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

Lewis, John Paul
06/11/2021

| Lewis, John Paul | | | |
|---|---|---|---|
| 06/11/2021 | eService | | Served |
| Roth, John Allen | | | |
| 06/11/2021 | eService | | Served |

| Washington County District Attorney's Office | | | |
|---|---|---|---|
| 06/11/2021 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 08/05/2021 | | Roth, Allen |
|---|---|---|---|

Omnibus Pre-Trial Motion

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: CP-63-CR-0000205-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Herr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Lewis, John Paul | | | |
| 08/05/2021 | | | |
| Lewis, John Paul | | | |
| 08/05/2021 | eService | | Served |
| Roth, Allen | | | |
| 08/05/2021 | | | |
| Washington County District Attorney's Office | | | |
| 08/05/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 08/09/2021 | 08/06/2021 | Gilman, Gary |
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 08/10/2021 | | | |
| Lewis, John Paul | | | |
| 08/10/2021 | eService | | Served |
| Roth, Allen | | | |
| 08/10/2021 | | | |
| Roth, John Allen | | | |
| 08/10/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 08/10/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 09/16/2021 | | Gilman, Gary |
| Order Scheduling Pre-trial Conference | | | |
| Lewis, John Paul | | | |
| 09/16/2021 | | | |
| Lewis, John Paul | | | |
| 09/16/2021 | eService | | Served |
| Roth, Allen | | | |
| 09/16/2021 | | | |
| Roth, John Allen | | | |
| 09/16/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/16/2021 | eService | | Served |

CPCMS 0082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.





Commonwealth of Pennsylvania
v.
Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 1 | 10/25/2021 | | Semple, Rose Alaina |
| Entry of Appearance | | | |
| Lewis, John Paul | | | |
| 10/25/2021 | eNotice | | Notified |
| Roth, John Allen | | | |
| 10/25/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 10/25/2021 | eNotice | | Notified |
| | | | |
| 2 | 10/25/2021 | | Semple, Rose Alaina |
| Motion for Discovery | | | |
| Lewis, John Paul | | | |
| 10/25/2021 | eNotice | | Notified |
| Roth, John Allen | | | |
| 10/25/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 10/25/2021 | eNotice | | Notified |
| | | | |
| 1 | 11/01/2021 | | Roth, Allen |
| Praecipe to Withdraw Appearance | | | |
| Lewis, John Paul | | | |
| 11/01/2021 | eService | | Served |
| Semple, Rose Alaina | | | |
| 11/01/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 11/01/2021 | eService | | Served |
| | | | |
| 1 | 11/03/2021 | | Harr, Christie Dee |
| Motion to Compel Public Defender to Schedule Omnibus Hearing | | | |
| Lewis, John Paul | | | |
| 11/03/2021 | | | |
| Lewis, John Paul | | | |
| 11/03/2021 | eService | | Served |
| Semple, Rose Alaina | | | |
| 11/03/2021 | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

DOCKET



Commonwealth of Pennsylvania

v.

Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | | Filed By |
|---|---|---|---|---|
| Service To | | Service By | | |
| Issue Date | Service Type | Status Date | | Service Status |
| Semple, Rose Alaina | | | | |
| 11/03/2021 | eService | | | Served |
| Washington County District Attorney's Office | | | | |
| 11/03/2021 | eService | | | Served |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | | | | |
| 1 | | 11/05/2021 | | Gilman, Gary |
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | | |
| Lewis, John Paul | | | | |
| 11/05/2021 | | | | |
| Lewis, John Paul | | | | |
| 11/05/2021 | eService | | | Served |
| Semple, Rose Alaina | | | | |
| 11/05/2021 | | | | |
| Semple, Rose Alaina | | | | |
| 11/05/2021 | eService | | | Served |
| Washington County District Attorney's Office | | | | |
| 11/05/2021 | eService | | | Served |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | | | | |
| 1 | | 12/02/2021 | | Harr, Christie Dee |
| Objections to the Procedure Posture of this Case, Pro Se | | | | |
| Lewis, John Paul | | | | |
| 12/02/2021 | | | | |
| Lewis, John Paul | | | | |
| 12/02/2021 | eService | | | Served |
| Semple, Rose Alaina | | | | |
| 12/02/2021 | | | | |
| Semple, Rose Alaina | | | | |
| 12/02/2021 | eService | | | Served |
| Washington County District Attorney's Office | | | | |
| 12/02/2021 | eService | | | Served |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | | | | |
| 1 | | 12/03/2021 | | Gilman, Gary |
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | | |
| Lewis, John Paul | | | | |
| 12/03/2021 | | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet Information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



Commonwealth of Pennsylvania
v.
Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Lewis, John Paul | | | |
| 12/03/2021 | eService | | Served |
| Semple, Rose Alaina | | | |
| 12/03/2021 | | | |
| Semple, Rose Alaina | | | |
| 12/03/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 12/03/2021 | eService | | Served |
| | | | |
| 1 | 12/22/2021 | | Semple, Rose Alaina |
| Motion for Hearing | | | |
| Lewis, John Paul | | | |
| 12/22/2021 | eNotice | | Notified |
| Washington County District Attorney's Office | | | |
| 12/22/2021 | eNotice | | Notified |
| | | | |
| 2 | 01/25/2022 | | Neuman, Brandon |
| Order Scheduling Hearing | | | |
| Lewis, John Paul | | | |
| 01/25/2022 | | | |
| Lewis, John Paul | | | |
| 01/25/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 01/25/2022 | | | |
| Semple, Rose Alaina | | | |
| 01/25/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 01/25/2022 | eService | | Served |
| | | | |
| 1 | 01/26/2022 | | Neuman, Brandon |
| Order Scheduling Hearing | | | |
| Lewis, John Paul | | | |
| 01/26/2022 | | | |
| Lewis, John Paul | | | |
| 01/26/2022 | eService | | Served |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



DOCKET



**Docket Number: CP-63-CR-0000205-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Semple, Rose Alaina | | | |
| 01/26/2022 | | | |
| Semple, Rose Alaina | | | |
| 01/26/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 01/26/2022 | eService | | Served |

---

| 1 | 03/10/2022 | | Neuman, Brandon |
|---|---|---|---|
| Case Management Order | | | |
| Lewis, John Paul | | | |
| 03/10/2022 | | | |
| Semple, Rose Alaina | | | |
| 03/10/2022 | | | |
| Lewis, John Paul | | | |
| 03/11/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 03/11/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 03/11/2022 | eService | | Served |

---

| 1 | 03/11/2022 | | Harr, Christie Dee |
|---|---|---|---|
| Case Correspondence from Defendant to be Placed on Docket | | | |
| Lewis, John Paul | | | |
| 03/11/2022 | | | |
| Semple, Rose Alaina | | | |
| 03/11/2022 | | | |
| Lewis, John Paul | | | |
| 03/14/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 03/14/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 03/14/2022 | eService | | Served |

---

| 1 | 04/04/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Denying Omnibus Pre-Trial Motion | | | |

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: CP-63-CR-0000205-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Lewis, John Paul | | | |
| 04/05/2022 | | | |
| Lewis, John Paul | | | |
| 04/05/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 04/05/2022 | | | |
| Semple, Rose Alaina | | | |
| 04/05/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 04/05/2022 | eService | | Served |
| | | | |
| 1 | 04/27/2022 | | Lewis, John Paul |
| Subpoena | | | |
| Semple, Rose Alaina | | | |
| 04/28/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 04/28/2022 | eService | | Served |
| | | | |
| 3 | 05/06/2022 | | Emery, Katherine B. |
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 05/06/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/06/2022 | | | |
| Lewis, John Paul | | | |
| 05/09/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 05/09/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/09/2022 | eService | | Served |
| | | | |
| 1 | 05/10/2022 | | Emery, Katherine B. |
| Case Management Order | | | |
| Lewis, John Paul | | | |
| 05/10/2022 | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Semple, Rose Alaina | | | |
| 05/10/2022 | | | |
| Lewis, John Paul | | | |
| 05/11/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 05/11/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/11/2022 | eService | | Served |
| 2 | 05/12/2022 | | Court of Common Pleas – Washington County |
| Assigned to Judge: Neuman, Brandon | | | |
| Lewis, John Paul | | | |
| 05/12/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 05/12/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/12/2022 | eService | | Served |
| 1 | 05/20/2022 | | Semple, Rose Alaina |
| Motion for Reconsideration of Order Filed April 4, 2022 | | | |
| Lewis, John Paul | | | |
| 05/20/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/20/2022 | | | |
| Lewis, John Paul | | | |
| 05/23/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/23/2022 | eService | | Served |
| 1 | 05/23/2022 | 05/23/2022 | Semple, Rose Alaina |
| Defendant's Motion to Compel Discovery and Return Property | | | |
| Lewis, John Paul | | | |
| 05/23/2022 | | | |
| Semple, Rose Alaina | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| 05/23/2022 | | | |
| Lewis, John Paul | | | |
| 05/24/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/24/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - -

| 3 | 05/31/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Granting Motion for Continuance | | | |
| Lewis, John Paul | | | |
| 05/31/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/31/2022 | | | |
| Lewis, John Paul | | | |
| 06/01/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/01/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/01/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - -

| 4 | 05/31/2022 | | Neuman, Brandon |
|---|---|---|---|
| Case Management Order | | | |
| Lewis, John Paul | | | |
| 05/31/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/31/2022 | | | |
| Lewis, John Paul | | | |
| 06/01/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/01/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/01/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 06/08/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Denying Motion to Compel Discovery and Return Property | | | |
| Lewis, John Paul | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet Information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



DOCKET

Commonwealth of Pennsylvania

v.

Christle Dee Herr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 06/06/2022 | | | |
| Semple, Rose Alaina | | | |
| 06/06/2022 | | | |
| Lewis, John Paul | | | |
| 06/07/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/07/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/07/2022 | eService | | Served |

---

| 1 | 06/07/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Denying Motion for Reconsideration of Order | | | |
| Lewis, John Paul | | | |
| 06/07/2022 | | | |
| Semple, Rose Alaina | | | |
| 06/07/2022 | | | |
| Lewis, John Paul | | | |
| 06/08/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/08/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/08/2022 | eService | | Served |

---

| 1 | 09/09/2022 | | Neuman, Brandon |
|---|---|---|---|
| Guilty Plea | | | |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

---

| 2 | 09/09/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order - Sentence/Penalty Imposed | | | |
| Lewis, John Paul | | | |

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY



Docket Number: CP-63-CR-0000205-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania
v.
Christie Dee Herr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |

| Issue Date | Service Type | Status Date | Service Status |
|---|---|---|---|
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

| 1 | 09/13/2022 | 09/09/2022 | Neuman, Brandon |
|---|---|---|---|
| Order of Sentence | | | |
| Lewis, John Paul | | | |
| 09/13/2022 | | | |
| Semple, Rose Alaina | | | |
| 09/13/2022 | | | |
| Lewis, John Paul | | | |
| 09/14/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/14/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/14/2022 | eService | | Served |

| 1 | 09/14/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order of Court | | | |
| Lewis, John Paul | | | |
| 09/14/2022 | | | |
| Semple, Rose Alaina | | | |
| 09/14/2022 | | | |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

| 1 | 09/15/2022 | | Court of Common Pleas – Washington County |
|---|---|---|---|
| Penalty Assessed | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



DOCKET

Commonwealth of Pennsylvania

v.

Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
| --- | --- | --- | --- |
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## CASE FINANCIAL INFORMATION

| | Last Payment Date: | | | Total of Last Payment: | |
|---|---|---|---|---|---|
| **Harr, Christie Dee**<br>Defendant | Assessment | Payments | Adjustments | Non Monetary Payments | Total |
| **Costs/Fees** | | | | | |
| ATJ | $6.00 | $0.00 | $0.00 | $0.00 | $6.00 |
| Booking Center Fee (Washington) | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| CJES | $2.50 | $0.00 | $0.00 | $0.00 | $2.50 |
| Commonwealth Cost - HB627 (Act 167 of 1992) | $11.00 | $0.00 | $0.00 | $0.00 | $11.00 |
| County Court Cost (Act 204 of 1976) | $35.70 | $0.00 | $0.00 | $0.00 | $35.70 |
| Crime Victims Compensation (Act 96 of 1984) | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| Cruelty to Animals (Act 205 of 2004) | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Domestic Violence Compensation (Act 44 of 1988) | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| Firearm Education and Training Fund | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| JCPS | $21.25 | $0.00 | $0.00 | $0.00 | $21.25 |
| Judicial Computer Project | $8.00 | $0.00 | $0.00 | $0.00 | $8.00 |
| OAG - JCP | $2.50 | $0.00 | $0.00 | $0.00 | $2.50 |
| State Court Costs (Act 204 of 1976) | $12.80 | $0.00 | $0.00 | $0.00 | $12.80 |
| Victim Witness Service (Act 111 of 1998) | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| Clerk of Courts (Washington) | $213.00 | $0.00 | $0.00 | $0.00 | $213.00 |
| District Attorney (Washington) | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| Sheriff (Washington) | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| Clerk Automation Fee (Washington) | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| Prothonotary (Washington) | $29.75 | $0.00 | $0.00 | $0.00 | $29.75 |
| OSP (Washington/State) (Act 35 of 1991) | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| OSP (Washington/State) (Act 35 of 1991) | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Costs/Fees Totals: | $1,372.50 | $0.00 | $0.00 | $0.00 | $1,372.50 |
| Grand Totals: | $1,372.50 | $0.00 | $0.00 | $0.00 | $1,372.50 |

** - Indicates assessment is subrogated

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.


# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

Page 1 of 21

## CASE INFORMATION

| | |
|---|---|
| Judge Assigned: Neuman, Brandon | Date Filed: 07/23/2020    Initiation Date: 06/11/2020 |
| OTN: U 882258-6    LOTN: | Originating Docket No: MJ-27102-CR-0000102-2020 |
| Initial Issuing Authority: Mark Wilson | Final Issuing Authority: Mark Wilson |
| Arresting Agency: Animal Control Cp, County | Arresting Officer: Coombs, Maranda |
| Complaint/Citation No.: 3002019 | Incident Number: |
| Case Local Number Type(s) | Case Local Number(s) |

## RELATED CASES

| Related Docket No | Related Case Caption | Related Court | Association Reason |
|---|---|---|---|
| **Consolidated Defendant Cases** | | | |
| CP-63-CR-0000205-2020 | Comm. v. Harr, Christie Dee | CP-27-63-Crim | Court Order |

## STATUS INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Case Status: | Closed | Status Date | Processing Status | Complaint Date: | 06/11/2020 |
| | | 09/09/2022 | Sentenced/Penalty Imposed | | |
| | | 09/09/2022 | Awaiting Sentencing | | |
| | | 08/27/2020 | Awaiting Trial | | |
| | | 07/23/2020 | Awaiting Formal Arraignment | | |
| | | 07/23/2020 | Awaiting Filing of Information | | |

CPCMS 9082

Printed: 09/19/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Formal Arraignment | 08/27/2020 | 11:00 am | Jury Lounge | | Scheduled |
| Administrative Trial List | 09/13/2020 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 12/04/2020 | 9:30 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 12/08/2020 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 01/10/2021 | 9:00 am | Courtroom 4 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 02/04/2021 | 2:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 02/14/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 03/05/2021 | 1:00 pm | Courtroom 1 | | Scheduled |
| Administrative Trial List | 04/04/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 04/09/2021 | 1:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 05/06/2021 | 1:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 05/09/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 06/11/2021 | 1:00 pm | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 08/01/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 08/06/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 09/10/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 10/24/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 11/05/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Administrative Trial List | 11/28/2021 | 9:00 am | Courtroom 1 | Judge Gary Gilman | Scheduled |
| Pre-Trial Conference | 12/03/2021 | 9:30 am | Courtroom 1 | Judge Gary Gilman | Scheduled |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



DOCKET

Docket Number: CP-63-CR-0001186-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

Page 3 of 21

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Administrative Trial List | 01/09/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Miscellaneous | 03/07/2022 | 1:00 pm | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 03/13/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 04/10/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Pre-Trial Conference | 05/06/2022 | 9:30 am | Courtroom 4 | Judge Brandon Neuman | Continued |
| Administrative Trial List | 05/15/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Pre-Trial Conference | 06/03/2022 | 9:30 am | Courtroom 4 | Judge Brandon Neuman | Continued |
| Administrative Trial List | 06/19/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 07/17/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Administrative Trial List | 08/14/2022 | 9:00 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |
| Pre-Trial Conference | 09/09/2022 | 9:30 am | Courtroom 4 | Judge Brandon Neuman | Scheduled |

## DEFENDANT INFORMATION

Date Of Birth: 10/12/1978    City/State/Zip: Monessen, PA 15062

Alias Name
Harr, Christie D.

## CASE PARTICIPANTS

| Participant Type | Name |
|---|---|
| Defendant | Harr, Christie Dee |

## BAIL INFORMATION

Harr, Christie Dee

Nebbia Status: None

| Bail Action | Date | Bail Type | Percentage | Amount | Bail Posting Status | Posting Date |
|---|---|---|---|---|---|---|
| Set | 07/22/2020 | ROR | | $0.00 | | |

## CHARGES

| Seq. | Orig Seq. | Grade | Statute | Statute Description | Offense Dt. | OTN |
|---|---|---|---|---|---|---|

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



# CRIMINAL DOCKET
Court Case

Commonwealth of Pennsylvania
v.
Christie Dee Harr

## CHARGES

| Seq. | Orig Seq. | Grade | Statute | Statute Description | Offense Dt. | OTN |
|------|-----------|-------|---------|---------------------|-------------|-----|
| 1 | 1 | F3 | 18 § 5534 §§ A1 | Aggravated Cruelty to Animals - Torture | 06/22/2018 | U 882258-6 |
| 2 | 2 | F3 | 18 § 5534 §§ A2 | Aggravated Cruelty to Animals - Causing SBI or Death | 06/22/2018 | U 882258-6 |
| 3 | 3 | M3 | 18 § 5532 §§ A1 | Neglect of Animals - Sustenance/Water | 06/22/2018 | U 882258-6 |
| 4 | 4 | M3 | 18 § 5532 §§ A2 | Neglect of Animals - Shelter/Protection | 06/22/2018 | U 882258-6 |
| 5 | 5 | M3 | 18 § 5532 §§ A3 | Neglect of Animals - Vet Care | 06/22/2018 | U 882258-6 |
| 6 | 6 | S | 18 § 5532 §§ A1 | Neglect of Animals - Sustenance/Water | 06/22/2018 | U 882258-6 |
| 7 | 7 | S | 18 § 5532 §§ A2 | Neglect of Animals - Shelter/Protection | 06/22/2018 | U 882258-6 |
| 8 | 8 | S | 18 § 5532 §§ A3 | Neglect of Animals - Vet Care | 06/22/2018 | U 882258-6 |

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition |
|------------|------------------|-------------------|
| Sequence/Description | Offense Disposition | Grade    Section |
| Sentencing Judge | Sentence Date | Credit For Time Served |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | Start Date |
| Sentence Conditions | | |

Waived for Court (Lower Court)          Defendant Was Present

| Lower Court Disposition | 07/22/2020 | Not Final | |
|-------------------------|------------|-----------|---|
| 1 / Aggravated Cruelty to Animals - Torture | Waived for Court (Lower Court) | F3 | 18 § 5534 §§ A1 |
| 2 / Aggravated Cruelty to Animals - Causing SBI or Death | Waived for Court (Lower Court) | F3 | 18 § 5534 §§ A2 |
| 3 / Neglect of Animals - Sustenance/Water | Waived for Court (Lower Court) | M3 | 18 § 5532 §§ A1 |
| 4 / Neglect of Animals - Shelter/Protection | Waived for Court (Lower Court) | M3 | 18 § 5532 §§ A2 |
| 5 / Neglect of Animals - Vet Care | Waived for Court (Lower Court) | M3 | 18 § 5532 §§ A3 |
| 6 / Neglect of Animals - Sustenance/Water | Waived for Court (Lower Court) | S | 18 § 5532 §§ A1 |
| 7 / Neglect of Animals - Shelter/Protection | Waived for Court (Lower Court) | S | 18 § 5532 §§ A2 |
| 8 / Neglect of Animals - Vet Care | Waived for Court (Lower Court) | S | 18 § 5532 §§ A3 |

Guilty Plea

| Pre-Trial Conference | 09/09/2022 | Final Disposition | |
|----------------------|------------|-------------------|---|
| 1 / Aggravated Cruelty to Animals - Torture | Nolle Prossed | F3 | 18 § 5534 §§ A1 |
| Neuman, Brandon | 09/09/2022 | | |
| 2 / Aggravated Cruelty to Animals - Causing SBI or Death | Nolle Prossed | F3 | 18 § 5534 §§ A2 |
| Neuman, Brandon | 09/09/2022 | | |
| 3 / Neglect of Animals - Sustenance/Water | Guilty Plea | M3 | 18 § 5532 §§ A1 |
| Neuman, Brandon | 09/09/2022 | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: CP-63-CR-0001186-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## DISPOSITION SENTENCING PENALTIES

**Disposition**

| Case Event | | Disposition Date | Final Disposition | |
|---|---|---|---|---|
| Sequence/Description | | Offense Disposition | Grade | Section |
| Sentencing Judge | | Sentence Date | Credit For Time Served | |
| Sentence/Diversion Program Type | | Incarceration/Diversionary Period | Start Date | |
| Sentence Conditions | | | | |
| Probation | | Min of 12.00 Months | | |
| | | Max of 12.00 Months | | |
| | | 12 months | | |
| 4 / Neglect of Animals - Shelter/Protection | | Nolle Prossed | M3 | 18 § 5532 §§ A2 |
| Neuman, Brandon | | 09/09/2022 | | |
| 5 / Neglect of Animals - Vet Care | | Nolle Prossed | M3 | 18 § 5532 §§ A3 |
| Neuman, Brandon | | 09/09/2022 | | |
| 6 / Neglect of Animals - Sustenance/Water | | Nolle Prossed | S | 18 § 5532 §§ A1 |
| Neuman, Brandon | | 09/09/2022 | | |
| 7 / Neglect of Animals - Shelter/Protection | | Nolle Prossed | S | 18 § 5532 §§ A2 |
| Neuman, Brandon | | 09/09/2022 | | |
| 8 / Neglect of Animals - Vet Care | | Nolle Prossed | S | 18 § 5532 §§ A3 |
| Neuman, Brandon | | 09/09/2022 | | |

The following Judge Ordered Conditions are imposed:

**Condition**

not possess any animals

no contact with animals seized

mh eval

LINKED SENTENCES:

Link 1

CP-63-CR-0000205-2020 - Seq. No. 1 (18 § 5532 §§ A1) - Probation is Consecutive to

CP-63-CR-0001186-2020 - Seq. No. 3 (18 § 5532 §§ A1) - Probation

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## COMMONWEALTH INFORMATION

| | |
|---|---|
| Name: | John Paul Lewis |
| | Assistant District Attorney |
| Supreme Court No: | 089874 |
| Phone Number(s): | |
| 724-228-6790 | (Phone) |
| Address: | |
| Washington Co Da's Office | |
| 1 S Main St Ste 1003 | |
| Washington, PA 15301-6813 | |

| | |
|---|---|
| Name: | Washington County District Attorney's Office |
| | District Attorney |
| Supreme Court No: | |
| Phone Number(s): | |
| 724-228-6790 | (Phone) |
| Address: | |
| 1 South Main Street | |
| Suite 1003 | |
| Washington, PA 15301 | |

## ATTORNEY INFORMATION

| | |
|---|---|
| Name: | Rosa Alaina Semple |
| | Public Defender |
| Supreme Court No: | 309643 |
| Rep. Status: | Active |
| Phone Number(s): | |
| 724-228-6818 | (Phone) |
| Address: | |
| Washington Co Public Defender's Ofc | |
| 100 W Beau St Ste 605 | |
| Washington, PA 15301-4443 | |

Representing: Harr, Christie Dee

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 07/22/2020 | | Wilson, Mark |
| Bail Set - Harr, Christie Dee | | | |
| 1 | 07/23/2020 | | Court of Common Pleas - Washington County |
| Original Papers Received from Lower Court | | | |
| Lewis, John Paul | | | |
| 07/23/2020 | eService | | Served |
| 1 | 07/30/2020 | | Roth, John Allen |
| Waiver of Arraignment | | | |
| Lewis, John Paul | | | |
| 07/31/2020 | eService | | Served |
| 1 | 08/03/2020 | | Court of Common Pleas - Washington County |
| Assigned to Judge: Gilman, Gary | | | |
| Lewis, John Paul | | | |
| 08/03/2020 | eService | | Served |

   

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr



ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 08/19/2020 | | Lewis, John Paul |

Information Filed

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 08/25/2020 | | Lewis, John Paul |

Order Granting Motion for Consolidation
Lewis, John Paul
  08/25/2020
Roth, John Allen
  08/25/2020

| 1 | 08/27/2020 | | Court of Common Pleas – Washington County |

Formal Arraignment Held
Lewis, John Paul
  08/28/2020  eService    Served

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 11/05/2020 | | Gilman, Gary |

Motion for Continuance and Waiver of Pa.R. Crim.P. 600/1013
Lewis, John Paul
  11/05/2020
Lewis, John Paul
  11/05/2020  eService    Served
Roth, John Allen
  11/05/2020
Washington County District Attorney's Office
  11/05/2020  eService    Served

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 12/07/2020 | | Gilman, Gary |

Order Rescheduling Hearing
Harr, Christie Dee
  12/07/2020
Lewis, John Paul
  12/07/2020
Roth, John Allen
  12/07/2020
Lewis, John Paul
  12/10/2020  eService    Served
Washington County District Attorney's Office

Printed: 09/10/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



Docket Number: CP-63-CR-0001186-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

Page 8 of 21

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 12/10/2020 | eService | | Served |

---

| 1 | 01/14/2021 | 01/08/2021 | DiSalle, John F. |
|---|---|---|---|
| Order Transferring Case to Judge | | | |
| Gilman, Gary | | | |
| 01/14/2021 | Interoffice | | |
| Harr, Christie Dee | | | |
| 01/14/2021 | First Class | | |
| Lewis, John Paul | | | |
| 01/14/2021 | | | |
| Roth, John Allen | | | |
| 01/14/2021 | | | |
| Lewis, John Paul | | | |
| 01/15/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 01/15/2021 | eService | | Served |

---

| 1 | 02/10/2021 | | Gilman, Gary |
|---|---|---|---|
| Order Scheduling Pre-Trial Conference | | | |
| Harr, Christie Dee | | | |
| 02/10/2021 | | | |
| Lewis, John Paul | | | |
| 02/10/2021 | | | |
| Roth, John Allen | | | |
| 02/10/2021 | | | |
| Lewis, John Paul | | | |
| 02/11/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 02/11/2021 | eService | | Served |

---

| 1 | 03/05/2021 | | Gilman, Gary |
|---|---|---|---|
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Harr, Christie Dee | | | |
| 03/05/2021 | | | |
| Lewis, John Paul | | | |
| 03/05/2021 | | | |

CPCMS 9082

Printed: 09/19/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY

## DOCKET



# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania
v.
Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Lewis, John Paul | | | |
| 03/05/2021 | eService | | Served |
| Roth, John Allen | | | |
| 03/05/2021 | | | |
| Washington County District Attorney's Office | | | |
| 03/05/2021 | eService | | Served |

---

| 1 | 04/09/2021 | | Gilman, Gary |
|---|---|---|---|

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

| | | | |
|---|---|---|---|
| Lewis, John Paul | | | |
| 04/09/2021 | | | |
| Lewis, John Paul | | | |
| 04/09/2021 | eService | | Served |
| Roth, John Allen | | | |
| 04/09/2021 | | | |
| Washington County District Attorney's Office | | | |
| 04/09/2021 | eService | | Served |

---

| 2 | 04/09/2021 | | Roth, John Allen |
|---|---|---|---|

Deft's Motion to Compel Discovery and to Return Property

| | | | |
|---|---|---|---|
| Lewis, John Paul | | | |
| 04/09/2021 | | | |
| Lewis, John Paul | | | |
| 04/09/2021 | eService | | Served |
| Roth, John Allen | | | |
| 04/09/2021 | | | |
| Washington County District Attorney's Office | | | |
| 04/09/2021 | eService | | Served |

---

| 1 | 05/07/2021 | | Gilman, Gary |
|---|---|---|---|

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

| | | | |
|---|---|---|---|
| Lewis, John Paul | | | |
| 05/07/2021 | | | |
| Lewis, John Paul | | | |
| 05/07/2021 | eService | | Served |

---

Printed: 09/19/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania
v.
Christie Dee Harr



ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Roth, John Allen | | | |
| 05/07/2021 | | | |
| Washington County District Attorney's Office | | | |
| 05/07/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 06/11/2021 | | Gilman, Gary |
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 06/11/2021 | | | |
| Lewis, John Paul | | | |
| 06/11/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/11/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 08/05/2021 | | Roth, John Allen |
| Omnibus Pre-Trial Motion | | | |
| Lewis, John Paul | | | |
| 08/05/2021 | | | |
| Lewis, John Paul | | | |
| 08/05/2021 | eService | | Served |
| Roth, John Allen | | | |
| 08/05/2021 | | | |
| Washington County District Attorney's Office | | | |
| 08/05/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 08/09/2021 | 08/06/2021 | Gilman, Gary |
| Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013 | | | |
| Lewis, John Paul | | | |
| 08/10/2021 | | | |
| Lewis, John Paul | | | |
| 08/10/2021 | eService | | Served |
| Roth, John Allen | | | |
| 08/10/2021 | | | |
| Washington County District Attorney's Office | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania
v.
Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 08/10/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 09/16/2021 | | Gilman, Gary |
| Order Scheduling Pre-trial Conference | | | |
| Lewis, John Paul | | | |
| 09/16/2021 | | | |
| Lewis, John Paul | | | |
| 09/16/2021 | eService | | Served |
| Roth, John Allen | | | |
| 09/16/2021 | | | |
| Washington County District Attorney's Office | | | |
| 09/16/2021 | eService | | Served |

| | | | |
|---|---|---|---|
| 1 | 10/25/2021 | | Semple, Rose Alaina |
| Entry of Appearance | | | |
| Lewis, John Paul | | | |
| 10/25/2021 | eNotice | | Notified |
| Roth, John Allen | | | |
| 10/25/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 10/25/2021 | eNotice | | Notified |

| | | | |
|---|---|---|---|
| 2 | 10/25/2021 | | Semple, Rose Alaina |
| Motion for Discovery | | | |
| Lewis, John Paul | | | |
| 10/25/2021 | eNotice | | Notified |
| Roth, John Allen | | | |
| 10/25/2021 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 10/25/2021 | eNotice | | Notified |

| | | | |
|---|---|---|---|
| 1 | 11/01/2021 | | Roth, John Allen |
| Praecipe to Withdraw Appearance | | | |
| Lewis, John Paul | | | |
| 11/01/2021 | eService | | Served |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: CP-63-CR-0001186-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

Semple, Rose Alaina
| 11/01/2021 | eService | | Served |

Washington County District Attorney's Office
| 11/01/2021 | eService | | Served |

---

| 1 | 11/03/2021 | | Harr, Christie Dee |

Motion to Compel Public Defender to Schedule Omnibus Hearing

Lewis, John Paul
11/03/2021

Lewis, John Paul
| 11/03/2021 | eService | | Served |

Semple, Rose Alaina
11/03/2021

Semple, Rose Alaina
| 11/03/2021 | eService | | Served |

Washington County District Attorney's Office
| 11/03/2021 | eService | | Served |

---

| 1 | 11/05/2021 | | Gilman, Gary |

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

Lewis, John Paul
11/05/2021

Lewis, John Paul
| 11/05/2021 | eService | | Served |

Semple, Rose Alaina
11/05/2021

Semple, Rose Alaina
| 11/05/2021 | eService | | Served |

Washington County District Attorney's Office
| 11/05/2021 | eService | | Served |

---

| 1 | 12/02/2021 | | Harr, Christie Dee |

Objections to the Proceedure Posture of this Case, Pro Se

Lewis, John Paul
12/02/2021

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa,C,S, Section 9183.

DOCKET 



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

Lewis, John Paul
| | | | |
| 12/02/2021 | eService | | Served |

Semple, Rose Alaina
| | | | |
| 12/02/2021 | | | |

Semple, Rose Alaina
| | | | |
| 12/02/2021 | eService | | Served |

Washington County District Attorney's Office
| | | | |
| 12/02/2021 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 12/03/2021 | | Gilman, Gary |

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

Lewis, John Paul
| | | | |
| 12/03/2021 | | | |

Lewis, John Paul
| | | | |
| 12/03/2021 | eService | | Served |

Semple, Rose Alaina
| | | | |
| 12/03/2021 | | | |

Semple, Rose Alaina
| | | | |
| 12/03/2021 | eService | | Served |

Washington County District Attorney's Office
| | | | |
| 12/03/2021 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 12/22/2021 | | Semple, Rose Alaina |

Motion for Hearing

Lewis, John Paul
| | | | |
| 12/22/2021 | eNotice | | Notified |

Washington County District Attorney's Office
| | | | |
| 12/22/2021 | eNotice | | Notified |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 2 | 01/25/2022 | | Neuman, Brandon |

Order Scheduling Hearing

Lewis, John Paul
| | | | |
| 01/25/2022 | | | |

Lewis, John Paul
| | | | |
| 01/25/2022 | eService | | Served |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Semple, Rose Alaina | | | |
| 01/25/2022 | | | |
| Semple, Rose Alaina | | | |
| 01/25/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 01/25/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 01/26/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Scheduling Hearing | | | |
| Lewis, John Paul | | | |
| 01/26/2022 | | | |
| Lewis, John Paul | | | |
| 01/26/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 01/26/2022 | | | |
| Semple, Rose Alaina | | | |
| 01/26/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 01/26/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 03/10/2022 | | Neuman, Brandon |
|---|---|---|---|
| Case Management Order | | | |
| Lewis, John Paul | | | |
| 03/10/2022 | | | |
| Semple, Rose Alaina | | | |
| 03/10/2022 | | | |
| Lewis, John Paul | | | |
| 03/11/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 03/11/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 03/11/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| 1 | 03/11/2022 | | Harr, Christie Dee |
|---|---|---|---|
| Case Correspondence from Defendant to be Placed on Docket | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**DOCKET**



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

**ENTRIES**

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

Lewis, John Paul
03/11/2022

Semple, Rose Alaina
03/11/2022

| Lewis, John Paul | | | |
| 03/14/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 03/14/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 03/14/2022 | eService | | Served |

| 1 | 04/04/2022 | | Neuman, Brandon |

Order Denying Omnibus Pre-Trial Motion

Lewis, John Paul
04/05/2022

| Lewis, John Paul | | | |
| 04/05/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 04/05/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 04/05/2022 | eService | | Served |

| 1 | 04/27/2022 | | Lewis, John Paul |

6 Subpoena

| Semple, Rose Alaina | | | |
| 04/28/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 04/28/2022 | eService | | Served |

| 3 | 05/06/2022 | | Emery, Katherine B. |

Order Granting Motion for Continuance and Waiver of Pa.R.Crim.P. 600/1013

Lewis, John Paul
05/06/2022

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Herr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

Semple, Rose Alaina
05/06/2022

Lewis, John Paul
05/09/2022    eService      Served

Semple, Rose Alaina
05/09/2022    eService      Served

Washington County District Attorney's Office
05/09/2022    eService      Served

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

1    05/10/2022       Emery, Katherine B.

Case Management Order

Lewis, John Paul
05/10/2022

Semple, Rose Alaina
05/10/2022

Lewis, John Paul
05/11/2022    eService      Served

Semple, Rose Alaina
05/11/2022    eService      Served

Washington County District Attorney's Office
05/11/2022    eService      Served

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

2    05/12/2022       Court of Common Pleas - Washington County

Assigned to Judge: Neuman, Brandon

Lewis, John Paul
05/12/2022    eService      Served

Semple, Rose Alaina
05/12/2022    eService      Served

Washington County District Attorney's Office
05/12/2022    eService      Served

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

1    05/20/2022       Semple, Rose Alaina

Motion for Reconsideration of Order Filed April 4, 2022

Lewis, John Paul

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets. Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**DOCKET**

Docket Number: CP-63-CR-0001186-2020

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

**ENTRIES**

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| 05/20/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/20/2022 | | | |
| Lewis, John Paul | | | |
| 05/23/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/23/2022 | eService | | Served |

| 1 | 05/23/2022 | 05/23/2022 | Semple, Rose Alaina |
|---|---|---|---|
| Defendant's Motion to Compel Discovery and Return Property | | | |
| Lewis, John Paul | | | |
| 05/23/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/23/2022 | | | |
| Lewis, John Paul | | | |
| 05/24/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 05/24/2022 | eService | | Served |

| 3 | 05/31/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Granting Motion for Continuance | | | |
| Lewis, John Paul | | | |
| 05/31/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/31/2022 | | | |
| Lewis, John Paul | | | |
| 06/01/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/01/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/01/2022 | eService | | Served |

| 4 | 05/31/2022 | | Neuman, Brandon |
|---|---|---|---|
| Case Management Order | | | |
| Lewis, John Paul | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.




**Docket Number: CP-63-CR-0001186-2020**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 05/31/2022 | | | |
| Semple, Rose Alaina | | | |
| 05/31/2022 | | | |
| Lewis, John Paul | | | |
| 06/01/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/01/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/01/2022 | eService | | Served |

---

| 1 | 06/06/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Denying Motion to Compel Discovery and Return Property | | | |
| Lewis, John Paul | | | |
| 06/06/2022 | | | |
| Semple, Rose Alaina | | | |
| 06/06/2022 | | | |
| Lewis, John Paul | | | |
| 06/07/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/07/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/07/2022 | eService | | Served |

---

| 1 | 06/07/2022 | | Neuman, Brandon |
|---|---|---|---|
| Order Denying Motion for Reconsideration of Order | | | |
| Lewis, John Paul | | | |
| 06/07/2022 | | | |
| Semple, Rose Alaina | | | |
| 06/07/2022 | | | |
| Lewis, John Paul | | | |
| 06/08/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 06/08/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 06/08/2022 | eService | | Served |

---

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



DOCKET



Commonwealth of Pennsylvania
v.
Christie Dee Harr

ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
| --- | --- | --- | --- |
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
| --- | --- | --- | --- |
| 1 | 09/09/2022 | | Neuman, Brandon |
| Guilty Plea | | | |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

| | | | |
| --- | --- | --- | --- |
| 2 | 09/09/2022 | | Neuman, Brandon |
| Order – Sentence/Penalty Imposed | | | |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

| | | | |
| --- | --- | --- | --- |
| 1 | 09/13/2022 | 09/09/2022 | Neuman, Brandon |
| Order of Sentence | | | |
| Lewis, John Paul | | | |
| 09/13/2022 | | | |
| Semple, Rose Alaina | | | |
| 09/13/2022 | | | |
| Lewis, John Paul | | | |
| 09/14/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/14/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/14/2022 | eService | | Served |

| | | | |
| --- | --- | --- | --- |
| 1 | 09/14/2022 | | Neuman, Brandon |
| Order of Court | | | |
| Lewis, John Paul | | | |

CPCMS 9082

Printed: 09/19/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY





# CRIMINAL DOCKET
Court Case

Commonwealth of Pennsylvania

v.

Christie Dee Harr

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 09/14/2022 | | | |
| Semple, Rose Alaina | | | |
| 09/14/2022 | | | |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | Served |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | | |
|---|---|---|---|
| 1 | 09/15/2022 | | Court of Common Pleas – Washington County |
| *Penalty Assessed* | | | |
| Lewis, John Paul | | | |
| 09/15/2022 | eService | | Served |
| Semple, Rose Alaina | | | |
| 09/15/2022 | eService | | *Served* |
| Washington County District Attorney's Office | | | |
| 09/15/2022 | eService | | Served |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF WASHINGTON COUNTY



Commonwealth of Pennsylvania

v.

Christie Dee Harr

## CASE FINANCIAL INFORMATION

| Last Payment Date: | | | | Total of Last Payment: | |
|---|---|---|---|---|---|
| Harr, Christie Dee Defendant | Assessment | Payments | Adjustments | Non Monetary Payments | Total |
| **Costs/Fees** | | | | | |
| ATJ | $6.00 | $0.00 | $0.00 | $0.00 | $6.00 |
| Booking Center Fee (Washington) | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| CJES | $2.50 | $0.00 | $0.00 | $0.00 | $2.50 |
| Commonwealth Cost - HB627 (Act 167 of 1992) | $11.00 | $0.00 | $0.00 | $0.00 | $11.00 |
| County Court Cost (Act 204 of 1976) | $35.70 | $0.00 | $0.00 | $0.00 | $35.70 |
| Crime Victims Compensation (Act 96 of 1984) | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| Cruelty to Animals (Act 205 of 2004) | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Domestic Violence Compensation (Act 44 of 1988) | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| Firearm Education and Training Fund | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| JCPS | $21.25 | $0.00 | $0.00 | $0.00 | $21.25 |
| Judicial Computer Project | $8.00 | $0.00 | $0.00 | $0.00 | $8.00 |
| OAG - JCP | $2.50 | $0.00 | $0.00 | $0.00 | $2.50 |
| State Court Costs (Act 204 of 1976) | $12.80 | $0.00 | $0.00 | $0.00 | $12.80 |
| Victim Witness Service (Act 111 of 1998) | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| Clerk of Courts (Washington) | $213.00 | $0.00 | $0.00 | $0.00 | $213.00 |
| District Attorney (Washington) | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| Sheriff (Washington) | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| Clerk Automation Fee (Washington) | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| Prothonotary (Washington) | $29.75 | $0.00 | $0.00 | $0.00 | $29.75 |
| OSP (Washington/State) (Act 35 of 1991) | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| OSP (Washington/State) (Act 35 of 1991) | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| **Costs/Fees Totals:** | $1,372.50 | $0.00 | $0.00 | $0.00 | $1,372.50 |
| **Grand Totals:** | $1,372.50 | $0.00 | $0.00 | $0.00 | $1,372.50 |

** - Indicates assessment is subrogated

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.